**W. Russell VAN CAMP; Teresa Van Camp, Petitioners,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent.**

No. 09–70622.

United States Court of Appeals, Ninth Circuit.

Submitted July 16, 2010.*

Filed July 20, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Robert Eugene Kovacevich, Robert E. Kovacevich, PLLC, Spokane, WA, for Petitioners.

Nathan J. Hochman, Esquire, John Schumann, Patricia McDonald Bowman, Trial, Steven W. Parks, Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, DOJ—U.S. Department of Justice, Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, Donald L. Korb, Esquire, Acting Chief Counsel, Washington, DC, for Respondent.

Before: RYMER and N.R. SMITH, Circuit Judges, and HART, Senior District Judge.[**]

### MEMORANDUM [***]

W. Russell and Teresa Van Camp (collectively, taxpayers) appeal from a decision by the United States Tax Court determining that the Appeals Office did not abuse its discretion in allowing a collection action to proceed. We affirm.

Much of this appeal turns on Russell Van Camp's attempt to relitigate his tax liability for his 1993 tax year. Liability for that tax year is not, however, still on the table. In 2000, Van Camp stipulated to his liability for his 1993 tax year, and the Tax Court entered a decision pursuant to that stipulation that a deficiency was due. That decision is res judicata.

[**] The Honorable William T. Hart, Senior United States District Judge for the Northern District of Illinois, sitting by designation.

*Comm'r v. Sunnen,* 333 U.S. 591, 598, 68 S.Ct. 715, 92 L.Ed. 898 (1948).

Live testimony was not necessary to resolve disputed facts or to contradict the Appeals Office's decision, as taxpayers maintain. The validity of the 1993 tax liability (the asserted reason for the dispute) was not in issue. In addition, taxpayers stipulated to the authenticity of the decision letter. Further, review is limited to the administrative record. *See Keller v. Comm'r,* 568 F.3d 710, 718 (9th Cir.2009). Finally, to the extent taxpayers now claim they could have presented evidence about the timely assessment of taxes, the issue is waived for failure to raise it in the Collection Due Process or Tax Court proceedings.

AFFIRMED.

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.